**UNITED STATES of America,**
Plaintiff–Appellee

v.

**Candido GAYTAN–ORTIZ,**
Defendant–Appellant.

No. 07–40466
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

March 28, 2008.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Lourdes Rodriguez, Houston, TX, for Defendant–Appellant.

Before HIGGINBOTHAM, STEWART, and OWEN, Circuit Judges.

PER CURIAM: *

Candido Gaytan–Ortiz (Gaytan) pleaded guilty to possession with intent to distribute more than 100 kilograms of marijuana and was sentenced to 63 months of imprisonment to be followed by five years of supervised release. Gaytan filed a motion to vacate, set aside, or correct his sentence pursuant to 28 U.S.C. § 2255, arguing that his sentence was unconstitutional in light of the decision in *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). The district court denied Gaytan's § 2255 motion but granted a certificate of appealability (COA). 28 U.S.C. § 2253(c) provides,

> (2) A certificate of appealability may issue ... only if the applicant has made a substantial showing of the denial of a constitutional right.

> (3) The certificate of appealability under paragraph (1) shall indicate which specific issue or issues satisfy the showing required by paragraph (2).

The district court discussed *Fanfan* and *Booker* issues, as well as ineffective assistance of counsel, but concluded that the *Fanfan* and *Booker* error did not affect Gaytan's substantial rights and failed to indicate whether there was a substantial showing of the denial of a constitutional right with respect to the ineffective assistance issue. The court failed to clearly specify on which issue or issues a COA was granted. This court therefore lacks jurisdiction to review the district court's denial of Gaytan's § 2255 motion. *See Muniz v. Johnson,* 114 F.3d 43, 45 (5th Cir.1997); *United States v. Youngblood,* 116 F.3d 1113, 1114 (5th Cir.1997). Accordingly, we order a LIMITED REMAND to the district court for the sole purpose of determining which issue or issues warrant the grant of a COA and entering an appropriate order. Once the record is supplemented with a certified copy of the order, the case shall be returned to this court for further proceedings. Pending the district court's compli-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

ance, this court retains jurisdiction of this case for all other purposes.